UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| In re Terrorist Attacks on September 11, 2001 | 03 MDL 1570 (GBD) (SN) <br> ECF Case |
|---|---|

This document relates to:

*Ashton, et al. v. al Qaeda Islamic Army, et al.*, No. 02-cv-6977 (GBD) (SN)
*Burlingame, et al. v. Bin Laden, et al.*, No. 02-cv-7230 (GBD) (SN)

## Final Judgment on Behalf of the *Burlingame III* Plaintiffs Against the Taliban Defendants

Upon consideration of the evidence and arguments submitted by Plaintiffs in *Burlingame et al. v. Bin Laden, et al.*, 02-cv-7230 (S.D.N.Y.) (GBD) (SN), those Plaintiffs identified in Exhibit A-1 (the "*Burlingame III*" Plaintiffs) to this Order, who are each the estate of a victim killed in the terrorist attacks on September 11, 2001 (the "*Burlingame* 9/11 Decedents") or the immediate family members of those victims who were killed in the terrorist attacks on September 11, 2001; and in light of the Judgment by Default for liability against the Taliban Defendants entered on May 12, 2006 (ECF No. 1797) and Taliban Defendants' liability in this case (ECF No. 8973), together with the entire record in this case, it is hereby;

**ORDERED** that each Estate of the *Burlingame* 9/11 Decedents listed in Exhibit A-1 is awarded damages for pain and suffering against the Taliban Defendants in the amount of $2,000,000 per decedent; and it is further

**ORDERED** that each Estate of the *Burlingame* 9/11 Decedents listed in Exhibit A-1 is awarded damages for economic losses against the Taliban Defendants in the amounts set forth therein; and it is further

**ORDERED** that each individual listed in Exhibit A-1 is awarded solatium damages in the amounts set forth therein; and it is further

**ORDERED** that Plaintiffs listed in Exhibit A-1 who asserted claims under the Anti-Terrorism Act (18 U.S.C. 2333) are awarded treble damages; and it is further

**ORDERED** that Plaintiff Melinda Cooper-Savage, as Personal Representative of the Estate of Julian Cooper, is entitled to prejudgment interest on the award at the rate of 4.96 percent per annum, compounded annually for the period from January 3, 2020 until the date of the judgment for damages; and it is further

**ORDERED** that Plaintiff Susan Nolan, as Personal Representative of the Estate of Thomas Cullen, is entitled to prejudgment interest on the award at the rate of 4.96 percent per annum, compounded annually for the period from January 3, 2020 until the date of the judgment for damages; and it is further

**ORDERED** that Plaintiffs Chava Furman and Andrew Furman, as Co-Personal Representatives of the Estate of Steven Furman, are entitled to prejudgment interest on the award at the rate of 4.96 percent per annum, compounded annually for the period from November 19, 2018 until the date of the judgment for damages; and it is further

**ORDERED** that Plaintiffs in Exhibits A-1 may submit an application for punitive damages, or other damages (to the extent such awards have not previously been ordered), at a later date consistent with any future rulings made by this Court on this issue; and it is further

**ORDERED** that this judgment is not binding on the determination of damages for defendants other than the Taliban.

Furthermore, this Court respectfully directs the Clerk of Court to close the motions at ECF No. 8737 in Case No. 03-md-1570, ECF No. 1847 in Case No. 02-cv-6977, and ECF No. 267 in Case No. 02-cv-7230.

Dated: June 27, 2023
      New York, New York

**SO ORDERED:**

_____
GEORGE B. DANIELS
United States District Judge

Burlingame III Exhibit A-1

Estate & Solatium Claimants - U.S. Nationals - Damages Sought Under Anti-Terrorism Act (ATA)

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | 9/11 DECEDENT'S SUFFIX | PLAINTIFF FIRST NAME | PLAINTIFF MIDDLE NAME | PLAINTIFF LAST NAME | PLAINTIFF'S SUFFIX | RELATIONSHIP TO DECEDENT | MDL ECF - Plaintiff's Claim Against Taliban | MDL ECF - Plaintiff's Liability Judgment Against Taliban | MDL ECF - Prior Solatium Award | Prior Solatium Damages or Pain and Suffering Award | Prior Economic Loss Damages Award | Compensatory Damages | Treble Damages Sought Here under the ATA |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Michael | | Bocchino | | Debra Lavender, as Personal Representative of the Estate of Lucy | | Bocchino | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 2 | Michael | | Bocchino | | Debra Lavender, as Personal Representative of the Estate of Michael | | Bocchino | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 3 | Bruce | | Boehm | | Stacey | | Boehm | | Child | 1463; 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 4 | Bruce | | Boehm | | Brittany | | Weber | | Child | 1463; 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 5 | Bruce | | Boehm | | Jeffrey | | Boehm | | Sibling | 1463; 8721; 8729 | 1797 | 8231 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 6 | Bruce | | Boehm | | Jeffrey Boehm, as Personal Representative of the Estate of Dorothy | | Boehm | | Parent | 1463; 8721; 8729 | 1797 | 8231 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 7 | Peter | | Brennan | | Anna | | Brennan | | Child | 1463; 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 8 | Peter | | Brennan | | Connor | | Brennan | | Child | 1463; 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 9 | Peter | | Brennan | | Nancy Poulis, as Personal Representative of the Estate Vincent | | Brennan | | Parent | 1463; 8721; 8729 | 1797 | 4087 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 10 | Peter | | Brennan | | Ecaterini | | Brennan | | Parent | 1463; 8721; 8729 | 1797 | 4087 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 11 | Peter | | Brennan | | Nancy | | Poulis | | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 12 | Peter | | Brennan | | Gary | | Brennan | | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 13 | Peter | | Brennan | | Kathi | | Ezzo-Talbott | | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 14 | Vincent | | Brunton | | Kelly | Ann | Pearn | | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 15 | Vincent | | Brunton | | Thomas | | Brunton | | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 16 | Vincent | | Brunton | | Michael | | Brunton | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 17 | Vincent | | Brunton | | Maryann | | DeLuise | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 18 | Vincent | | Brunton | | Thomas | | Brunton | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 19 | Swede | | Chevalier | | Tylia | | Chevalier Furgal | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 20 | Pamela | | Chu | | Gloria | | Chu | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 21 | Anthony | | Coladonato | | Alex | | Coladonato | | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | MI | Last | | First Rep | MI Rep | Last Rep | Suffix | Relationship | Counts | Compl. | Case | Solatium | Prior Award | Total Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 22 | Anthony | | Coladonato | | Anthony | | Coladonato | III | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 23 | Anthony | | Coladonato | | Salvatore | | Coladonato | | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| | Julian | | Cooper | | Melinda Cooper-Savage, as Personal Representative of the Estate of Julian | | Cooper | | Self | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 35 | $ 2,000,000.00 | $ 3,571,336.00 [1] | $ 5,571,336.00 | $ 16,714,008.00 |
| | Julian | | Cooper | | Melinda | | Cooper-Savage | | Spouse | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 27 | $ 12,500,000.00 | | $ 12,500,000.00 | $ 37,500,000.00 |
| | Julian | | Cooper | | Julianah | | Cooper | | Child | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 27 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| | Julian | | Cooper | | Marie | Annette | Dory | | Sibling | 1463; 8721; 8729 | 1797 | 4170 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| | Julian | | Cooper | | Darlene | | Cooper-Canady | | Sibling | 1463; 8721; 8729 | 1797 | 4170 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| | Julian | | Cooper | | Marie Annette Dory, as Personal Representative of the Estate of Rosa | Marie | Cooper | | Parent | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 27 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| | Julian | | Cooper | | Marie Annette Dory, as Personal Representative of the Estate of Delman | Phillip | Cooper | | Sibling | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 27 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 24 | James | E. | Cove | | Michael | | Cove | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 25 | James | E. | Cove | | Gregory | | Cove | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| | Thomas | | Cullen | | Susan Nolan, as Personal Representative of the Estate of Thomas | | Cullen | | Self | 1463; 8721; 8729 | 1797 | 18-cv-11340 (S.D.N.Y.) ECF 29 | $ 2,000,000.00 | $ 6,597,229.00 | $ 8,597,229.00 | $ 25,791,687.00 |
| | Thomas | | Cullen | | Susan | | Nolan | | Spouse | 1463; 8721; 8729 | 1797 | 5102 | $ 12,500,000.00 | | $ 12,500,000.00 | $ 37,500,000.00 |
| | Thomas | | Cullen | | Thomas | Patrick | Cullen Nolan | | Child | 1463; 8721; 8729 | 1797 | 5102 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 26 | Scott | | Davidson | | Peter | | Davidson | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 27 | Scott | | Davidson | | Casey | | Davidson | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 28 | Donald | | Delapenha | | Samantha | | Delapenha | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 29 | Donald | | Delapenha | | Robert | | Delapenha | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | First | Middle | Last | Relationship | Compl. | Order | Case | Pain & Suffering | | Solatium | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Donald | | Delapenha | Madison | | Delapenha | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 31 | Donald | | Delapenha | Terry | | Stella | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 32 | Donald | | Delapenha | Terry Stella, as Personal Representative of the Estate of Judith | | Butterly | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 33 | Thomas | | Dennis | Lauren | | Dennis | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 34 | Thomas | | Dennis | Thomas | | Dennis | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 35 | Eddie | | Dillard | Major | | Dillard | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 36 | Eddie | | Dillard | Andy | | Dillard | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 37 | William | | Dimmling | Gregory | | Dimmling | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 38 | William | | Dimmling | Nicholas | | Dimmling | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 39 | William | | Dimmling | Rudy Dimmling, as Personal Representative of the Estate of Charlotte | | Dimmling | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 40 | William | | Dimmling | Rudy | | Dimmling | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 41 | William | | Dimmling | Sekou Agard and Lisa Newton, as Co-Personal Representatives of the Estate of Elaine | | Dimmling | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 42 | James | | Domanico | Christina | | Kurinzi | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 43 | Carlos | | Dominguez | Amanda | Rose | Dominguez | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 44 | Carlos | | Dominguez | Michelle | | Dominguez | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 45 | Carlos | | Dominguez | Maria | | Dominguez | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 46 | Mary | Yolanda | Dowling | Andrew | | Dowling | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 47 | Charles | | Droz | Shannon | Rae | Droz | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 48 | Christopher | | Faughnan | Siena | | Faughnan | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 49 | Christopher | | Faughnan | Juliet | | Faughnan | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 50 | Christopher | | Faughnan | Liam | | Faughnan | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |

3

| # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | Christopher | | Faughnan | Thomas | | Faughnan | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 52 | Christopher | | Faughnan | Joan | | Faughnan | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 53 | Christopher | | Faughnan | Thomas | | Faughnan | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 54 | Christopher | | Faughnan | Diane | | Barnes | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 55 | Christopher | | Faughnan | Lynn | | Lee | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 56 | Christopher | | Faughnan | Ellen | | Sleevi | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 57 | Christopher | | Faughnan | Maureen | | Stines | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 58 | Christopher | | Faughnan | Kerri | | Hecox | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 59 | Christopher | | Faughnan | Michael | | Faughnan | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 60 | Bradley | | Fetchet | Christopher | | Fetchet | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 61 | Bradley | | Fetchet | Wesley | | Fetchet | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 62 | Michael | | Finnegan | Bridget | | Finnegan | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 63 | Michael | | Finnegan | Michael | | Finnegan | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 64 | Michael | | Finnegan | Francis | | Finnegan | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 65 | Michael | | Finnegan | Frank | | Finnegan | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 66 | Michael | | Finnegan | Beverly | | Finnegan | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 67 | Michael | | Finnegan | Katherine | | Finnegan | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 68 | Richard | | Fitzsimons | Sean | | Fitzsimons | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 69 | Richard | | Fitzsimons | Colleen | | Fitzsimons | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 70 | Richard | | Fitzsimons | Patrick | | Fitzsimons | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 71 | Richard | | Fitzsimons | Robert | | Fitzsimons | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| | Steven | | Furman | Chava Furman and Andrew Furman as Co-Personal Representatives of the Estate of Steven | | Furman | Self | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 35 | $ 2,000,000.00 | $ 9,181,844.00 | $ 11,181,844.00 | $ 33,545,532.00 |
| | Steven | | Furman | Chava | | Furman | Spouse | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 27 | $ 12,500,000.00 | | $ 12,500,000.00 | $ 37,500,000.00 |
| | Steven | | Furman | Nissan | | Furman | Child | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 27 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| | Steven | | Furman | Sara Rachel | | Furman | Child | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 27 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| | Steven | | Furman | Menashe | | Furman | Child | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 27 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| | Steven | | Furman | Andrew | | Furman | Sibling | 1463; 8721; 8729 | 1797 | 4170 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| | Steven | | Furman | Jayne | | Furman | Sibling | 1463; 8721; 8729 | 1797 | 4170 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| | Steven | | Furman | Michael | | Furman | Sibling | 1463; 8721; 8729 | 1797 | 4170 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| | Steven | | Furman | Janis Lilie, as Personal Representative of the Estate of Harold | | Lilie | Stepparent | 1463; 8721; 8729 | 1797 | 4170 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | | Last | First (rep) | Last (rep) | Rel | Ex | Sol | Case | Solatium | | Total1 | Total2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Steven | | Furman | Marvin | | Furman | Parent | 1463; 8721; 8729 | 1797 | 18-cv-08297 (S.D.N.Y.) ECF 27 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| | Steven | | Furman | Jayne Furman and Michael Furman, as Co-Personal Representatives of the Estate of Joyce | | Lilie | Parent | 1463; 8721; 8729 | 1797 | 4170 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 72 | Peter | | Genco | Peter | | Genco | Parent | 1463; 8721; 8729 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 73 | Peter | | Genco | Barbara | | Genco | Parent | 1463; 8721; 8729 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 74 | Peter | | Genco | Jennifer | | Genco Harrington | Sibling | 1463; 8721; 8729 | 1797 | 5453 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 75 | Peter | | Genco | Kyle Peter Brown & Harrison Scott Brown, as Co-Personal Representatives of the Estate of Christina | Tanis | Genco | Sibling | 1463; 8721; 8729 | 1797 | 5453 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 76 | James | | Geyer | Matthew | | Geyer | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 77 | James | | Geyer | Michele | | Geyer Meo | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 78 | James | | Geyer | Laura | | Geyer | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 79 | Laura | | Gilly | Paul | | Gilly | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 80 | Andrew | | Golkin | Janet | | Golkin | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 81 | Andrew | | Golkin | Susan | | Golkin | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 82 | Enrique | | Gomez | Jeannette | | Gomez | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 83 | Enrique | | Gomez | Angeline | | Gomez | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 84 | Enrique | | Gomez | Enrique | | Gomez | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 85 | Jose | | Gomez | Melissa | | Gomez | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 86 | Jose | | Gomez | Joann | | Soto | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 87 | Jose | | Gomez | Joanna | | Tirone | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 88 | Elvira | | Granitto | Anne | | Earthman Salonia | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | | Last | First (Decedent) | | Last (Decedent) | | Relationship | Complaint | Amended Complaint | Prior Order | Solatium | | Total Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | Elvira | | Granitto | Damien | | Earthman | | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 90 | Elvira | | Granitto | Cosimo | | Granitto | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 91 | Elvira | | Granitto | Sandra Munro and Mario Granitto, as Co-Personal Representatives of the Estate of Anna | | Granitto | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 92 | Elvira | | Granitto | Mario | | Granitto | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ | 4,250,000.00 | $ 4,250,000.00 | $ 12,750,000.00 |
| 93 | Elvira | | Granitto | Filippa | | Granitto | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ | 4,250,000.00 | $ 4,250,000.00 | $ 12,750,000.00 |
| 94 | Michele | | Heidenberger | Alison | | Heidenberger Coffey | | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 95 | Michele | | Heidenberger | Thomas | | Heidenberger | II | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 96 | Michele | | Heidenberger | Diane | | Johnson | | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ | 4,250,000.00 | $ 4,250,000.00 | $ 12,750,000.00 |
| 97 | Michele | | Heidenberger | Karen | | DeNino | | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ | 4,250,000.00 | $ 4,250,000.00 | $ 12,750,000.00 |
| 98 | Michele | | Heidenberger | Suzanne | | Bennett | | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ | 4,250,000.00 | $ 4,250,000.00 | $ 12,750,000.00 |
| 99 | Michele | | Heidenberger | Suzanne Bennett and Karen DeNino, as Co-Personal Representatives of the Estate of Mary | | MacDonald | | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 100 | H. Joseph | | Heller | Michael | | Heller | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 101 | H. Joseph | | Heller | Catherine | | Heller | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 102 | H. Joseph | | Heller | John | | Heller | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 103 | H. Joseph | | Heller | Grace | | Heller | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 104 | H. Joseph | | Heller | Howard | | Heller | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 105 | H. Joseph | | Heller | Roberta | | Heller | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 106 | H. Joseph | | Heller | Colleen | | Rastovich | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ | 4,250,000.00 | $ 4,250,000.00 | $ 12,750,000.00 |
| 107 | H. Joseph | | Heller | Robert | | Heller | | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ | 4,250,000.00 | $ 4,250,000.00 | $ 12,750,000.00 |
| 108 | H. Joseph | | Heller | Mary | Beth | Luedtke | | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ | 4,250,000.00 | $ 4,250,000.00 | $ 12,750,000.00 |
| 109 | Aram | | Iskenderian | Meryl | | Iskenderian | | Child | 1463: 8723 | 1797 | 5453 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 110 | Aram | | Iskenderian | Kara | | Iskenderian | | Child | 1463: 8723 | 1797 | 5453 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 111 | Aram | | Iskenderian | Jason | | Iskenderian | | Child | 1463: 8723 | 1797 | 5453 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 112 | Aram | | Iskenderian | Alex | | Iskenderian | | Child | 1463: 8723 | 1797 | 5453 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 113 | Francois | | Jean-Pierre | Jean | Henold | Jean-Pierre | | Child | 1463; 8721; 8729 | 1797 | 4707 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 114 | Francois | | Jean-Pierre | Sherley | | Jean-Pierre | | Child | 1463; 8721; 8729 | 1797 | 8231 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 115 | Francois | | Jean-Pierre | Roody aka "Roudy" | | Jean-Pierre | | Child | 1463; 8721; 8729 | 1797 | 8231 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 116 | Frederick | | Kelley | Sean | | Kelley | | Child | 1463; 8721; 8729 | 1797 | 3987 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 117 | Frederick | | Kelley | Frederick | | Kelley | | Child | 1463; 8721; 8729 | 1797 | 3987 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |
| 118 | Frederick | | Kelley | Katherine | | Van Kirk | | Child | 1463; 8721; 8729 | 1797 | 3987 | $ | 8,500,000.00 | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Last | First | Last | | Relationship | Complaint | Amended | Default | Solatium | | Economic | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | Frederick | | Kelley | Kristen | | Roberts | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 120 | Frederick | | Kelley | Sean Kelley, as Personal Representative of the Estate of Mary | | Kelley | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 121 | Vanessa | | Kolpak | Alexis | | Kolpak | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 122 | Vanessa | | Kolpak | Thaddeus | | Kolpak | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 123 | John | | Kren | Andrea | | Sassone | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 124 | John | | Kren | Janine | | Wentworth | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 125 | John | | Kren | Anna Kren, as Personal Representative of the Estate of Marian | | Kren | Parent | 1463; 8721; 8729 | 1797 | 4087 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 126 | Rosanne | | Lang | Michael | | Rogers | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 127 | Rosanne | | Lang | Paula Lang, as Personal Representative of the Estate of William | | Lang | III | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 128 | Brendan | | Lang | Paula Lang, as Personal Representative of the Estate of William | | Lang | III | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 129 | Brendan | | Lang | Sean | | Lang | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 130 | Brendan | | Lang | Meghan | | Deming | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 131 | Brendan | | Lang | Shanna | | Lewis | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 132 | Brendan | | Lang | Paula | | Lang | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 133 | Scott | | Larsen | Scott | | Larsen | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 134 | Scott | | Larsen | Marisa | | Larsen | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 135 | Scott | | Larsen | Brenda | | Larsen | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 136 | Scott | | Larsen | August | | Larsen | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 137 | Vincent | | Litto | Linda | | Litto | Spouse | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 12,500,000.00 | | $ 12,500,000.00 | $ 37,500,000.00 |
| 138 | Vincent | | Litto | Catherine | | Litto-Petras | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 139 | Vincent | | Litto | Kimberly | | Rex | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 140 | Vincent | | Litto | Kristen | | Serra | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |

7

| # | First | Last | Suffix | Dec. First | Dec. Middle | Dec. Last | Dec. Suffix | Relationship | Complaint | Amended | ECF/Case | Solatium | | Prior | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | Vincent | | Litto | | Joseph Reitano, as Personal Representative of the Estate of Marie | | Litto | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 142 | Vincent | | Litto | | Joseph Reitano, as Personal Representative of the Estate of Michael | | Litto | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 143 | Richard | | Lynch | | Olivia | | Lynch | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 144 | Sean | | Lynch | | Grace | | Lynch | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 145 | Sean | | Lynch | | Mary | Rose | Lynch | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 146 | Sean | | Lynch | | Sean | | Lynch | Jr. | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 147 | Sean | | Lynch | | Rosetta | | Lynch | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 148 | Sean | | Lynch | | Ellen | | Lynch | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 149 | Sean | | Lynch | | Kieran | | Lynch | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 150 | Sean | | Lynch | | Brian | | Lynch | | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 151 | Farrell | | Lynch | | Rosetta | | Lynch | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 152 | Farrell | | Lynch | | Ellen | | Lynch | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 153 | Farrell | | Lynch | | Kieran | | Lynch | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 154 | Farrell | | Lynch | | Brian | | Lynch | | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 155 | Brian | | Magee | | William | | Dowdell | | Stepchild | 1463; 8721; 8729 | 1797 | 5974 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 156 | Brian | | Magee | | Christopher | | Dowdell | | Stepchild | 1463; 8721; 8729 | 1797 | 5974 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 157 | Brian | | Magee | | Matthew | | Dowdell | | Stepchild | 1463; 8721; 8729 | 1797 | 5974 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 158 | Brian | | Magee | | Kevin Magee and Shane Magee, as Co-Personal Representatives of the Estate of Edith | | Magee | | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 159 | Brian | | Magee | | Kevin | | Magee | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 160 | Brian | | Magee | | Shane | | Magee | | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 161 | Brian | | Magee | | Kerry | | Magee | | Sibling | 1463; 8721; 8729 | 1797 | 5453 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 162 | Brian | | Magee | | Mary | Alice | Magee | | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 163 | Edward | | Maloney | III | Mason | | Maloney | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 164 | Edward | | Maloney | | Teddy | | Maloney | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 165 | Edward | | Maloney | | Edward | | Maloney | II | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 166 | Edward | | Maloney | | Sally | | Maloney | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 167 | Edward | | Maloney | | Mark | | Maloney | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 168 | Edward | | Maloney | | Sara | | Maloney Duval | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | Terence | John | Manning | Mairead | | Manning | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 170 | Terence | John | Manning | Trinity | | Manning | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 171 | Terence | John | Manning | Catherine Manning, as Personal Representative of the Estate of Philip | | Manning | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 172 | Terence | John | Manning | Philip Manning and Sean Manning, as Co-Personal Representatives of the Estate of Gertrude | | Manning | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 173 | Terence | John | Manning | Philip | | Manning | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 174 | Terence | John | Manning | Sean | | Manning | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 175 | James | | Maounis | William | | Maounis | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 176 | James | | Maounis | Mary Jane Maounis and William Maounis, as Co-Personal Representatives of the Estate of Constance | | Maounis | Parent | 1463; 8721; 8729 | 1797 | 4087 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 177 | James | | Martello | James | | Martello | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 178 | James | | Martello | Thomas | | Martello | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 179 | Charles | | Mathers | Marjorie | | Kane | Child | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 180 | Charles | | Mathers | Elizabeth | | Mathers | Child | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 181 | Charles | | Mathers | Charles | | Mathers | Child | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 182 | Thomas | | McHale | Collin | | McHale | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 183 | Robert | | McLaughlin | Nicholas | | McLaughlin | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 184 | Robert | | McLaughlin | Michael | | McLaughlin | Sibling | 1463; 8721; 8729 | 1797 | 8231 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 185 | Edmund | | McNally | Erin | | Day | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 186 | Edmund | | McNally | Shannon | | McNally | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 187 | Edmund | | McNally | Brienne | | McNally | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | MI | Last | Dec First | MI | Dec Last | Rel | Ex | Order | Case | Solatium | | Total | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 188 | Patricia | | Mickley | Marie | | Mickley | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 189 | Rajesh | | Mirpuri | Indra | | Mirpuri | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 190 | Laura | | Morabito | Lawrence | | DeFazio | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 191 | Laura | | Morabito | Beverly | | DeFazio | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 192 | Laura | | Morabito | Craig | | DeFazio | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 193 | Laura | | Morabito | Jeffrey | | DeFazio | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 194 | Michael | | Mullan | Patrick Mullan, as Personal Representative of the Estate of Patrick | | Mullan | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 195 | Michael | | Mullan | Patrick Mullan, as Personal Representative of the Estate of Theresa | | Mullan | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 196 | Michael | | Mullan | Kelly-Ann | | Mullan | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 197 | Frank | J. | Naples | Barbara | | Naples | Parent | 1463; 8721; 8729 | 1797 | 8231 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 198 | Christopher | | Newton | Sarah | | Newton | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 199 | Christopher | | Newton | Michael | L. | Newton | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 200 | Christopher | | Newton | Michael | | Newton | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 201 | Christopher | | Newton | Barbara | | Newton | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 202 | Christopher | | Newton | Stephen | A. | Newton | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 203 | Christopher | | Newton | Ann-Elizabeth | | Rueppel | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 204 | Dennis | | O'Berg | Dorothy | | O'Berg | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 205 | Dennis | | O'Berg | Patricia | | Ferguson[2] | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 206 | Peter | | Ortale | Catherine Grimes, as Personal Representative of the Estate of Mary | | Ortale | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 207 | Peter | | Ortale | Catherine | | Grimes | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 208 | Peter | | Ortale | Julia | | Ortale | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 209 | Peter | | Ortale | Mary | | Malitas | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 210 | Jane | Marie | Orth | Elizabeth | | Orth | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 211 | Sonia | | Ortiz | Victor | | Ortiz | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 212 | Sonia | | Ortiz | Luis | | Ortiz | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 213 | Frank | | Palombo | Maria | | Palombo Suazo[3] | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 214 | Frank | | Palombo | Margaret | | Palombo | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 215 | Frank | | Palombo | Daniel | | Palombo | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 216 | Frank | | Palombo | Thomas | | Palombo | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 217 | Frank | | Palombo | Frank | | Palombo | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 218 | Frank | | Palombo | John | | Palombo | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 219 | Frank | | Palombo | Patrick | | Palombo | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 220 | Frank | | Palombo | Stephen | | Palombo | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 221 | Frank | | Palombo | Anthony | | Palombo | Child | 1463: 8723 | 1797 | 8231 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | Middle | Last | Dec. First | Dec. Middle | Dec. Last | Relationship | Ex. | Ex. | Case | Solatium | | Prior Award | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 222 | Christopher | | Panatier | Annie | | Panatier | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 223 | Christopher | | Panatier | Christopher | | Panatier | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 224 | Christopher | | Panatier | Patricia | | Panatier | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 225 | Christopher | | Panatier | Patricia Panatier, as Personal Representative of the Estate of Irene | | Panatier | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 226 | Christopher | | Panatier | Irene | | Gilmore | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 227 | Christopher | | Panatier | Dorothy | | O'Neill | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 228 | Christopher | | Panatier | James | | Panatier | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 229 | Bernard | | Patterson | Scott | | Patterson | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 230 | Bernard | | Patterson | Anna | | Patterson | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 231 | Bernard | | Patterson | Kevin | | Patterson | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 232 | Bernard | | Patterson | Kevin Patterson, as Personal Representative of the Estate of Owen | | Patterson | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 233 | Bernard | | Patterson | Kevin Patterson, as Personal Representative of the Estate of Kevin | | Patterson | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 234 | Todd | Douglas | Pelino | Bennett | | Pelino | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 235 | Todd | Douglas | Pelino | Anne | | Pelino | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 236 | Todd | Douglas | Pelino | Maureen | | Pelino | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 237 | Todd | Douglas | Pelino | Douglas | | Pelino | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 238 | Todd | Douglas | Pelino | Terrence | | Pelino | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 239 | Todd | Douglas | Pelino | Matthew | | Pelino | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 240 | Steve | | Pollicino | Celeste | | Rose | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 241 | Steve | | Pollicino | Steven | | Pollicino | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | | Last | Decedent/Rep | | Family | Relation | Counts | Compl. | Doc | Solatium | | Total Solatium | Trebled |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 242 | Steve | | Pollicino | Douglas Pollicino, as Personal Representative of the Estate of Antoinette | | Pollicino | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 243 | Steve | | Pollicino | Douglas Pollicino, as Personal Representative of the Estate of Nicholas | | Pollicino | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 244 | Steve | | Pollicino | Douglas | | Pollicino | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 245 | Daphne | | Pouletsos | Elaine Miller and Corinne Krachtus, as Co-Personal Representatives of the Estate of Irene | | Pouletsos | Parent | 1463; 8721; 8729 | 1797 | 4087 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 246 | Daphne | | Pouletsos | Elaine Miller and Corinne Krachtus, as Co-Personal Representatives of the Estate of James | | Pouletsos | Parent | 1463; 8721; 8729 | 1797 | 4087 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 247 | Jack | | Punches | Jeremy | | Punches | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 248 | Jack | | Punches | Jennifer | | Punches-Botta | Child | 1463; 8721; 8729 | 1797 | 4087 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 249 | Jack | | Punches | Ruth | | Godwin | Parent | 1463; 8721; 8729 | 1797 | 4087 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 250 | Jack | | Punches | Debra | | Godwin | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 251 | Jack | | Punches | Janet | | Berns | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 252 | Jack | | Punches | Marcy | Ilena | Godwin | Sibling | 1463; 8721; 8729 | 1797 | 5453 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 253 | James | | Quinn | Noreen | | Quinn | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 254 | James | | Quinn | Michael | T. | Quinn | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 255 | James | | Quinn | Joseph | | Quinn | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 256 | Gerard | | Rauzi | Nancy Holzhauer, as Personal Representative of the Estate of Silvia | | Rauzi | Parent | 1463; 8721; 8729 | 1797 | 4087 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 257 | James | | Riches | Rita | | Riches | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 258 | James | | Riches | Daniel | | Riches | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 259 | James | | Riches | Thomas | | Riches | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 260 | James | | Riches | Timothy | | Riches | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 261 | Eric | Thomas | Ropiteau | Lara | | Ropiteau Davis | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 262 | Eric | Thomas | Ropiteau | Jean-Marc | | Ropiteau | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 263 | Kristin | Irvine | Ryan | Stuart | | Irvine | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 264 | Kristin | Irvine | Ryan | Kara | Marie | Irvine | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 265 | Kristin | Irvine | Ryan | Wendy | | Toomey | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | Middle | Last | First | Middle | Last | Relationship | Compl. | Amend. | ECF | Solatium | | Total | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 266 | Kristin | Irvine | Ryan | Tracy | | Janess | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 267 | Kristin | Irvine | Ryan | Michelle | | Schleider | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 268 | Marjorie | | Salamone | Amanda | | Salamone Olcott | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 269 | Marjorie | | Salamone | Ann | Marie | Salamone Santillo | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 270 | Marjorie | | Salamone | Richard Champion, as Personal Representative of the Estate of Hubert | | Champion | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 271 | Marjorie | | Salamone | Richard Champion, as Personal Representative of the Estate of Lillian | | Champion | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 272 | Marjorie | | Salamone | Richard | | Champion | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 273 | John | | Salerno | John | P. | Salerno | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 274 | John | | Salerno | Jo Ann | | Cohn | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 275 | John | | Salerno | Dina | | Connelly | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 276 | John | | Salerno | Michael | | Cohn | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 277 | Frank | | Salvaterra | Isabelle | | Salvaterra | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 278 | Frank | | Salvaterra | Gabrielle | | Salvaterra | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 279 | Frank | | Salvaterra | Christian | | Salvaterra | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 280 | Frank | | Salvaterra | Carmen | | Salvaterra | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 281 | Frank | | Salvaterra | Carmen Salvaterra, as Personal Representative of the Estate of Antoinetta | | Salvaterra | Parent | 1463; 8721; 8729 | 1797 | 4087 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 282 | Michael | | San Phillip | Jill | | Abbott | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 283 | Michael | | San Phillip | Carrie | | Spero | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 284 | Michael | | San Phillip | Carolyn | San Phillip | Nanfeldt | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 285 | Craig | | Silverstein | Gabriella | | Silverstein | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 286 | Craig | | Silverstein | Cameron | | Silverstein | Child | 1463: 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 287 | Barry | | Simowitz | Laurie Simowitz, as Personal Representative of the Estate of Mollie | | Simowitz | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288 | Barry | | Simowitz | Ellen Brotman and Susan Brotman, as Co-Personal Representatives of the Estate of Renee | | Brotman | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 289 | Christopher | | Slattery | Linda | | Slattery | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 290 | Christopher | | Slattery | Daniel | | Slattery | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 291 | Christopher | | Slattery | Erin | | Slattery-Appelle | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 292 | Heather | | Smith | George | | Smith | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 293 | Heather | | Smith | Judy | | Smith | | Parent | 1463; 8721; 8729 | 1797 | 3987 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 294 | Heather | | Smith | Chad | Michael | Smith | | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 295 | Won-Hyeong/Daniel | | Song | Frank | | Song | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 296 | Won-Hyeong/Daniel | | Song | Julie | | Song | | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 297 | Mari-Rae | | Sopper | Frank | | Kminek | Sr. | Stepparent | 1463; 8721; 8729 | 1797 | 4175 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 298 | Mari-Rae | | Sopper | Frank | | Kminek | Jr. | Stepsibling | 1463; 8721; 8729 | 1797 | 4175 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 299 | Mari-Rae | | Sopper | Christopher | | Kminek | | Stepsibling | 1463; 8721; 8729 | 1797 | 4175 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 300 | Mari-Rae | | Sopper | Stacy | | Lupcho | | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 301 | Robert | | Spencer | Addison | | Spencer | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 302 | Robert | | Spencer | Kathryn | | Spencer | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 303 | Robert | | Spencer | Robert | | Spencer | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 304 | Robert | | Spencer | Robert | | Spencer | | Parent | 1463; 8721; 8729 | 1797 | 4087 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 305 | Robert | | Spencer | Elizabeth | | Richardson | | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 306 | Robert | | Spencer | Susan | | Spencer-Craig | | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 307 | Robert | | Spencer | Jennifer | | Fosburgh | | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 308 | Robert | | Spencer | Michael | | Spencer | | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 309 | Robert | | Spencer | Jennifer Fosburgh and Michael Spencer, as Co-Personal Representatives of the Estate of Kathryn | | Hayes | | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ | 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 310 | Michael | | Taddonio | Danielle | | Taddonio Miscioscia | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 311 | Michael | | Taddonio | Nicole | | Taddonio | | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 312 | Michael | | Taddonio | Michael | | Taddonio | Jr. | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ | 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |

| # | First | | Last | Name Detail | | Decedent Last | Relationship | Counts | Complaint | Order | Solatium | | Total Solatium | Treble |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | Michael | | Taddonio | Marc Taddonio and Richard Taddonio, as Co-Personal Representatives of the Estate of Josephine | | Taddonio | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 314 | Michael | | Taddonio | Marc Taddonio, as Personal Representative of the Estate of Richard | | Taddonio | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 315 | Michael | | Taddonio | Richard | | Taddonio | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 316 | Michael | | Taddonio | Lisa | | Crowe | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 317 | Michael | | Taddonio | Teresa | | Martin | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 318 | Brian | | Terrenzi | Elizabeth | Brian | Terrenzi Spring | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 319 | Nichola | | Thorpe | Sharon | Thorpe | Hanson | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 320 | Richard | | Todisco | Gregory | | Todisco | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 321 | Richard | | Todisco | Lisa | | DeBarbrie | Child | 1463; 8721; 8729 | 1797 | 3987 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 322 | Michael | | Tucker | Taylor | | Tucker | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 323 | Michael | | Tucker | Gaffney | | Tucker | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 324 | Michael | | Tucker | Morgan | | Tucker | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 325 | Michael | | Tucker | Alexandra | | Tucker | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 326 | Michael | | Tucker | Thomas | | Tucker | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 327 | Michael | | Tucker | Joan | | Tucker | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 328 | Michael | | Tucker | Susan | | Jenkins | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 329 | Michael | | Tucker | Cathy | | Guba | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 330 | Michael | | Tucker | John | | Tucker | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 331 | Michael | | Tucker | Maureen | | O'Malley | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 332 | Michael | | Tucker | Christopher | | Tucker | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 333 | Ronald | | Vauk | Liam | | Vauk | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 334 | Ronald | | Vauk | Meaghan | | Vauk | Child | 1463: 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 335 | Ronald | | Vauk | Charles | | Vauk | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 336 | Ronald | | Vauk | Patricia | | Vauk | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 337 | Ronald | | Vauk | Dennis | | Vauk | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 338 | Ronald | | Vauk | Teresa | | Masterson | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 339 | Ronald | | Vauk | Lynne | | Caba | Sibling | 1463; 8721; 8729 | 1797 | 4087 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |

| # | First | MI | Last | First | MI | Last | Relation | Compl. | Amend. | Case/ECF | Econ. | | Solatium | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 340 | Matthew | | Vianna | Christine | | Vianna Tenaglia | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 341 | Garo | | Voskerijian | Shont | | Voskerijian | Child | 1463; 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 342 | Garo | | Voskerijian | Isabelle | | Voskerijian | Child | 1463; 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 343 | Garo | | Voskerijian | Aleene | | Voskerijian | Child | 1463; 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 344 | Garo | | Voskerijian | Zabel | | Voskerijian | Parent | 1463; 8721; 8729 | 1797 | 4156 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 345 | Garo | | Voskerijian | Zaree | | Voskerijian | Sibling | 1463; 8721; 8729 | 1797 | 4156 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 346 | Kenneth | | Waldie | Jeffrey | | Waldie | Child | 1463; 8721; 8729 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 347 | Kenneth | | Waldie | Andrew | | Petisce | Stepchild | 1463; 8721; 8729 | 1797 | 4175 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 348 | Kenneth | | Waldie | Jack | | Waldie | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 349 | Kenneth | | Waldie | Jane | | Waldie Wrenshall | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 350 | Kenneth | | Waldie | Grace | | McGroarty | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 351 | Kenneth | | Waldie | Mary | Louise | Waldie Klimm | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 352 | Kenneth | | Waldie | Meredith | | Waldie Witherspoon | Child | 1463; 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 353 | Kenneth | | Waldie | Jonathan | | Waldie | Child | 1463; 8723 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 354 | David | T. | Weiss | Marcia Weiss, as Personal Representative of the Estate of Gina | | Weiss | Child | 1463; 8721; 8729 | 1797 | 02-cv-7230 (S.D.N.Y.) ECF 78 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 355 | John | | Works | Allison | Noble | Works | Child | 1463; 8723 | 1797 | 5453 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 356 | Rodney | | Wotton | Brian | | Wotton | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 357 | Rodney | | Wotton | Jean | | Wotton | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 358 | Rodney | | Wotton | David | | Wotton | Sibling | 1463; 8721; 8729 | 1797 | 4707 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 359 | Rodney | | Wotton | Jean Wotton[4] | | Wotton | Parent | 1463; 8721; 8729 | 1797 | 4707 | $ 8,500,000.00 | | $ 8,500,000.00 | $ 25,500,000.00 |
| 360 | William | | Wren | Judith | | Dalton | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |
| 361 | William | | Wren | Tricia Marsala, as Personal Representative of the Estate of Kathleen | | Demme | Sibling | 1463; 8721; 8729 | 1797 | 3987 | $ 4,250,000.00 | | $ 4,250,000.00 | $ 12,750,000.00 |

---

[1] *See* ECF No. 5459-2 (stating economic damages as $3,571,336.00, not 3,571,366.00).

[2] *See* ECF No. 8719-2, ¶ 170 (listing name as Patricia Ferguson, not Patricia O'Berg).

[3] *See* ECF No. 8711-3, ¶ 107 (listing name as Maria Palombo Suazo, not Maria Palombo).

[4] Jean Wotton, as Personal Representative of the Estate of Stewart.